**Paul H. HIEDA and Lauren F., Plaintiffs,**

v.

**UNITED STATES of America and City & County of Honolulu, Defendants.**

**Civil No. 09–00161 SOM/BMK.**

United States District Court, D. Hawai'i.

Dec. 23, 2011.

Michiro Iwanaga, Wayne M. Sakai, Sakai Iwanaga Sutton Law Group, Honolulu, HI, for Plaintiffs.

Harry Yee, Office of the United States Attorney, Darren M. Suzuki, Richard D. Lewallen, Office of Corporation Counsel, Honolulu, HI, for Defendants.

## ORDER DENYING DEFENDANT UNITED STATES' MOTION TO DISMISS

SUSAN OKI MOLLWAY, District Judge.

### I. INTRODUCTION.

On December 7, 2003, massive rainfall on the island of Oahu, State of Hawaii, caused mud and debris from the hillside of Tripler Army Medical Center ("Tripler") to slide to the residential neighborhood below. Plaintiffs Paul H. Hieda and Lauren F. Hieda (collectively, "the Hiedas"), whose property was damaged by the flooding, now sue Defendant United States of America ("the Government") under the Federal Tort Claims Act ("FTCA") for negligence. The City and County of Honolulu is also named as a Defendant.

The Government has moved to dismiss the First Amended Complaint ("FAC") for lack of subject matter jurisdiction under the "discretionary function" exception to the FTCA. Given the Government's failure to identify any particular social, economic, or political policy relevant to its actions, or any decision arising from any of those policies, the court denies the motion with respect to the Hiedas' claims that the Government was negligent in planning for or designing Tripler. The court further denies the Government's motion as to the Hiedas' claims based on negligent implementation, construction, repair, or maintenance of Tripler, because such acts are not discretionary functions.

### II. BACKGROUND.

The underlying facts surrounding this case are largely undisputed. On December

7, 2003, the Hiedas' home was one of many damaged when torrential rainfall caused flooding and a landslide in the Moanalua Valley area of Honolulu, Hawaii. A mudslide from Moanalua Ridge, where Tripler is located, into the valley below damaged the Hiedas' real and personal property. The Hiedas subsequently brought suit against the Government and the City and County of Honolulu. The Hiedas allege in the FAC that the mudslide was the result of the Government's negligence in connection with its activities on the property where Tripler is located:

On or about December 7, 2003, Defendant USA negligently maintained certain conditions and negligently engaged in activities on the hillside above Plaintiffs' property, including, without limitation, improvements that were being made to the grounds of the Center and the failure to properly design, landscape, engineer, repair, and/or maintain the improvements, property, and/or drainage facilities.

FAC ¶ 6, ECF No. 13.

The Government moves to dismiss for lack of subject matter jurisdiction.

### III. *STANDARD.*

When the Government moves to dismiss for lack of subject matter jurisdiction under Rule 12(b)(1) of the Federal Rules of Civil Procedure on the ground that the actions complained about involve discretionary functions, the court may consider the challenged pleadings, as well as jurisdictional facts supplied by affidavit, declaration, or other evidence properly before the court. *Green v. United States,* 630 F.3d 1245, 1248 n. 3 (9th Cir.2011). The party asserting subject matter jurisdiction usually bears the burden of establishing proper jurisdiction. *See Thornhill Publ'g Co., Inc. v. Gen. Tel. & Elecs. Corp.,* 594 F.2d 730, 733 (9th Cir.1979). Howev-

er, when the discretionary function exception is invoked, the Government bears the burden of establishing that the exception applies. *See Whisnant v. United States,* 400 F.3d 1177, 1181 (9th Cir.2005); *Bear Medicine v. United States ex rel. Sec'y of the Dep't of the Interior,* 241 F.3d 1208, 1213 (9th Cir.2001); Def. United States' Mot. to Dismiss at 7, Aug. 31, 2011, ECF No. 67 ("Motion").

### IV. *ANALYSIS.*

#### A. The "Discretionary Function" Exception.

The Government's sole argument for dismissal of the FAC is that the discretionary function exception to the FTCA bars the Hiedas' claims. Normally, "[a] party may bring an action against the United States only to the extent the Government waives its sovereign immunity." *Valdez v. United States,* 56 F.3d 1177, 1179 (9th Cir.1995). The FTCA operates to waive the Government's sovereign immunity for claims "arising out of the negligent conduct of government employees acting within the scope of their employment." *Soldano v. United States,* 453 F.3d 1140, 1145 (9th Cir.2006) (citing *Valdez,* 56 F.3d at 1179). Thus, the Government can be sued "under circumstances where the United States, if a private person, would be liable to the claimant in accordance with the law of the place where the act or omission occurred." 28 U.S.C. § 1346(b) (2011).

However, the FTCA's waiver of immunity is limited by the discretionary function exception, which "restores the government's immunity in situations where its employees are carrying out governmental or 'regulatory' duties." *Faber v. United States,* 56 F.3d 1122, 1124 (9th Cir. 1995). The United States is not liable for

[a]ny claim based upon an act or omission of an employee of the Government,

exercising due care, in the execution of a statute or regulation, whether or not such statute or regulation be valid, or based upon the exercise or performance or the failure to exercise or perform a discretionary function or duty on the part of a federal agency or an employee of the Government, whether or not the discretion involved be abused.

28 U.S.C. § 2680(a) (2001). The purpose of the statutory exception is to prevent judicial second-guessing of legislative and administrative decisions grounded in social, economic, and political policy through the medium of an action in tort. See *United States v. Gaubert*, 499 U.S. 315, 323, 111 S.Ct. 1267, 113 L.Ed.2d 335 (1991). "Where the exception applies, no federal subject matter jurisdiction exists." *In re Glacier Bay*, 71 F.3d 1447, 1450 (9th Cir.1995) (citing *Lesoeur v. United States*, 21 F.3d 965, 967 (9th Cir.1994)).

■■■ The discretionary function exception bars a tort claim when a two-part test is satisfied. See *Gaubert*, 499 U.S. at 322–25, 111 S.Ct. 1267; *Berkovitz v. United States*, 486 U.S. 531, 536–37, 108 S.Ct. 1954, 100 L.Ed.2d 531 (1988). As stated by the Ninth Circuit,

First, we determine whether the challenged actions involve " 'an element of judgment or choice.' " *Valdez*, 56 F.3d at 1179 (quoting *United States v. Gaubert*, 499 U.S. 315, 322, 111 S.Ct. 1267, 113 L.Ed.2d 335 (1991)). Our inquiry looks to the "nature of the conduct, rather than the status of the actor," and the discretionary element is not met where "a federal statute, regulation, or policy specifically prescribes a course of action for an employee to follow." *Berkovitz*, 486 U.S. at 536, 108 S.Ct. 1954 (internal quotation marks and citation omitted). In such event, our inquiry is at an end, and the discretionary function exception does not apply because "the employee has no rightful option but to adhere to the directive." *Id.*

However, if an element of choice or judgment is involved, we move to the second step of the analysis and determine " 'whether that judgment is of the kind that the discretionary function exception was designed to shield.' " *Gaubert*, 499 U.S. at 322–23, 111 S.Ct. 1267 (quoting *Berkovitz*, 486 U.S. at 537, 108 S.Ct. 1954). The exception "protects only governmental actions and decisions based on considerations of public policy.' " *Id.* at 323, 111 S.Ct. 1267 (quoting *Berkovitz*, 486 U.S. at 537, 108 S.Ct. 1954). In other words, only those decisions "grounded in social, economic, and political policy" will be protected by the discretionary function exception. *Childers v. United States*, 40 F.3d 973, 974 (9th Cir.1994). The exception "will apply if the discretionary decision made is a permissible exercise of policy judgment," *Conrad [v. U.S.]*, 447 F.3d [760] at 765 [ (9th Cir.2006) ], even if the decision is an abuse of discretion granted. See U.S.C. § 2680(a).

*Soldano*, 453 F.3d at 1145. See *Senger v. United States*, 103 F.3d 1437, 1444 (9th Cir.1996).

■■■ "[T]he proper level of inquiry must be act by act. . . . The proper question to ask is not whether the Government as a whole had discretion at any point, but whether its allegedly negligent agents did in each instance. Each separate action must be examined to determine whether the specific actor had discretion of a type Congress intended to shield." *In re Glacier Bay*, 71 F.3d at 1451 (internal citations omitted). Accordingly, the court must examine each alleged act and inquire first whether the conduct involves an element of judgment or choice, and second, whether imposing liability would give rise to judicial second-guessing of legislative and

administrative decisions grounded in social, economic and political policy.

The Ninth Circuit recognizes that "the distinction between protected and unprotected decisions can be difficult to apprehend, but this is the result of the nature of governmental actions." *Soldano*, 453 F.3d at 1145. The Government's actions can be said to fall "along a spectrum, ranging from those 'totally divorced from the sphere of policy analysis,' such as driving a car, to those 'fully grounded in regulatory policy,' such as the regulation and oversight of a bank." *See Whisnant*, 400 F.3d at 1181 (citing *O'Toole v. United States*, 295 F.3d 1029, 1035 (9th Cir.2002)).

#### 1. Whether There Was An Element Of Judgment Or Choice.

■ The first inquiry is whether the Government agency's or employee's actions necessarily involved an element of judgment or choice. As this court noted above, if an employee's action results from compliance with a mandatory directive, the Government is shielded from all liability. *Gaubert*, 499 U.S. at 324, 111 S.Ct. 1267. If, however, the employee violates the mandatory regulation, the Government is not shielded from liability because there is no room for choice and the action will be contrary to policy. *Id.* In the absence of any statute, regulation, or policy compelling an employee's actions, those actions involve judgment or choice. *See Gager v. United States*, 149 F.3d 918, 920 (9th Cir. 1998).

#### 2. Whether The Government's Acts Were Grounded In Social, Economic, Or Political Policy.

■ If an element of judgment or choice is involved, the court must move to the second step of the analysis and determine "whether that judgment is of the kind that the discretionary function exception was designed to shield." *Gaubert*, 499 U.S. at

322–23, 111 S.Ct. 1267. The exception "protects only governmental actions and decisions based on considerations of public policy." *Id.* at 323, 111 S.Ct. 1267. The policy may be social, economic, or political policy. *Blackburn v. United States*, 100 F.3d 1426, 1429 (9th Cir.1996).

■ The Government need not show that it made a conscious decision on the basis of social, economic, or political policy judgments. In *Kennewick Irrigation District v. United States*, 880 F.2d 1018 (9th Cir.1989), the Ninth Circuit restated its holding in *In re Consolidated U.S. Atmospheric Testing Litigation*, 820 F.2d 982, 998–99 (9th Cir.1987), rejecting the appellants' argument that the discretionary function exception cannot apply in the absence of a "conscious decision." The Ninth Circuit read the FTCA as providing broader protection against all claims based on a failure to exercise or perform a discretionary function. *Kennewick*, 880 F.2d at 1026. In fact, not only does the discretionary function doctrine not require a challenged decision to be the result of a "conscious decision" to exercise discretion, the doctrine does not require the decision to "be actually grounded in policy considerations" at all. *Green*, 630 F.3d at 1251. To qualify under the second prong of the discretionary function analysis, the action must only be, "by its nature, susceptible to a policy analysis." *Id.*

#### B. Although The Hiedas' Claims For Negligent Design And Planning Would Normally Be Barred By The Discretionary Function Exception, The Government Has Not Shown That Its Actions Were Susceptible To Any Policy Analysis.

To the extent the Hiedas' claims are based on the Government's design and planning of Tripler, such actions appear likely to fall within the discretionary func-

tion exception to the FTCA. The court cannot, however, say on the present record that the claims do indeed fall within the exception.

The first part of the two-step discretionary function test, which examines whether a decision involved judgment or choice, is not where this court sees a problem. The Ninth Circuit has routinely viewed design decisions as involving a discretionary function and therefore not a permitted basis of a claim against the Government.

For example, in *Kennewick*, the plaintiff brought negligence claims against the Government for injury arising out of breaks in an irrigation canal designed and constructed by the Government. The Government argued that its design and construction of the canal fell within the discretionary function exception, and the Ninth Circuit agreed as to the design of the canal. In considering the first prong, the Ninth Circuit found no federal statute, regulation, or policy that prescribed a course of action and thereby divested officials of discretion. *Kennewick*, 880 F.2d at 1027. The court stated that something more than a general safety policy was required in this regard:

> *Berkovitz* thus establishes that a safety or engineering standard operates to remove discretion under the FTCA when it is embodied in a *specific* and *mandatory* regulation or statute which creates clear duties incumbent upon the governmental actors. A general statutory duty to promote safety, as was incumbent upon the FAA in Varig, would not be sufficient.... [D]iscretion may be removed by a specific mandatory governmental *policy* duly adopted under

authority delegated by statute or regulation. Finally, in this circuit we have held that discretion may be removed if the government incorporates specific safety standards in a contract which imposes duties on the government's agent.

*Id.* at 1026 (emphasis in original) (internal citations omitted).

The Hiedas allege that the Government "negligently maintained certain conditions and negligently engaged in activities on the hillside above Plaintiffs' property, including, without limitation, improvements that were being made to the grounds of the Center and the failure to properly design, landscape, engineer, repair, and/or maintain the improvements, property, and/or drainage facilities." FAC ¶ 6, ECF No. 13.[1] Insofar as the Hiedas allege negligence in designing, planning, or engineering Tripler and the surrounding areas, this court has no difficulty concluding that, as no statute, regulation, or policy divesting the Government of discretion has been identified for the court, the actions complained about with respect to planning and design must have involved a judgment or choice. *See Gager*, 149 F.3d at 920.

The court therefore turns to the second prong of the two-step discretionary function test: were decisions related to the design and planning of Tripler and its improvements grounded in a social, economic, or political policy or susceptible of a policy analysis? In *Kennewick*, the Ninth Circuit viewed the decision not to line irrigation canals as involving not only engineering analysis, but also judgment in the form of the balancing of many technical,

---

1. The Government characterizes the Hiedas' claim as alleging only that "the United States should have designed and built the TAMC drainage system in anticipation of their home being built decades after the completion of TAMC and that the drainage system should have been designed for 50 or 100 year storms[.]" Motion at 10, ECF No. 67. Although there is a design element to the Hiedas' claim, the Hiedas also allege negligence relating to other acts.

economic, and even social considerations. *Kennewick*, 880 F.2d at 1029.

Similarly, in *United States v. Ure*, 225 F.2d 709 (9th Cir.1955), the Ninth Circuit stated that decisions regarding the design of an irrigation canal involved the protected exercise of a discretionary function. *Ure*, 225 F.2d at 712. The decision in Ure "rested upon practical considerations, including the vital item of cost." *Id.*

*Valley Cattle Company v. United States*, 258 F.Supp. 12 (D.Haw.1966), is also instructive here. *Valley Cattle Company* involved heavy rainfall that caused flooding from Bellows Field on Oahu. The plaintiff's calves died in the flood. The Government argued in that case that it was not subject to liability under the FTCA, because its decision to design the culverts at Bellows Field for a two-year storm fell within the discretionary function exception. The court agreed with the Government that "[e]ven if storms of greater magnitude than 2–year storms were foreseeable by the U.S. Engineers, their decision to construct the Bellows Field culvert on a 2–year design storm frequency was clearly a discretionary act at the planning level and no liability can here fall upon the Government for injuries claimed to have resulted from the decision." *Id.* at 19–20.

The Hiedas argue that their claims are distinguishable from the claims made in the above-cited cases. The Hiedas point out that they are not suing over decisions regarding the location of Tripler, the expansion of Tripler's facilities, or the implementation of storm criteria. *See* Pls.' Mem. in Opp. to Def. United States of America's Mot. to Dismiss at 17–19, Nov. 22, 2011, ECF No. 76 ("Opposition"). Rather, they say, they are suing over the failure of the Government to "provide for the safe disposal of runoff exceeding the design storm criterion[.]" *Id.* at 20. To the extent the Hiedas allege negligence

against the Government for its "failure to properly design, ... [or] engineer ... the improvements, property, and/or drainage facilities[,]" their claims appear analogous to those that were dismissed in *Kennewick* and Ure. For example, the Hiedas say, clarifying their FAC:

> Plaintiffs fault the federal government for a drainage system in December 2003 that did not provide for the safe disposal of runoff exceeding the design storm criterion that the government argues was applicable. Plaintiffs assert that the deficient drainage system in place in 2003 did not result from the exercise of judgment regarding public policy. Instead, the deficient drainage system arose from common negligence. Despite having assumed the responsibility to assess and correct any deficiencies in the drainage system atop Moanalua Ridge, the Government did not install berms, inlets, and/or curbs along Jarret White Road to retard or prevent excess surface water from flowing off of Jarrett White Road and onto the slopes above Hakuaina Road, and energy dissipation devices on the outlets for any excess surface water from the parking lot area.

Opposition at 20, ECF No. 76.

The Government's decision not to adopt a particular safety measure may well be the very kind of decision that courts have not been allowed to second-guess. *See Valdez*, 56 F.3d at 1178 (decision not to post signs warning of dangers is within discretionary function exception); *Childers*, 40 F.3d at 976 (decision to use brochures, rather than signs, as warnings is within discretionary function exception); *ARA Leisure Servs. v. United States*, 831 F.2d 193, 195 (9th Cir.1987) (decision to design road without guardrails is within discretionary function exception). Even if the Government's decision to implement a "deficient drain system arose from com-

1114

mon negligence," as the Hiedas allege, if the decision was grounded in a policy choice, that sort of negligence would not give rise to a viable claim. "[N]egligence is simply irrelevant to the discretionary function inquiry. Indeed, if the presence of negligence were allowed to defeat the discretionary function exception, the exception would provide a meager shield indeed against tort liability." *Kennewick,* 880 F.2d at 1028 (internal citations omitted).

■■■■■ This court shares the Government's concern about whether at least the Hiedas' planning and design claims implicate discretionary governmental functions. However, this court feels constrained from granting the present motion. The Government does not identify any social, economic, or political policy relevant to the design and planning of Tripler. The court cannot help but conclude that this failure renders the present motion deficient. The Government "bears the ultimate burden of proving the applicability of the discretionary function exception." *Valdez,* 56 F.3d at 1179. The discretionary function exception is implicated "where circumstances clearly showed" that decisions were "the result of a judgment grounded in social, economic and political policy." *Soldano,* 453 F.3d at 1146.

The Ninth Circuit provides a particularly clear articulation of the Government's burden on the policy issue in *Prescott v. United States,* 973 F.2d 696 (9th Cir.1992). *Prescott* concerned governmental actions relating to a nuclear test site. The Ninth Circuit quoted, without disagreeing with, the district court's statement that "[i]t is undisputed that 'nuclear tests themselves and all decisions and planning made in preparation and carrying out of the tests and in the evaluation of the test results are clearly within the discretionary function exception and thus immune from suit.'" *Id.* at 702 (quoting *Prescott v. United States,* 724 F.Supp. 792, 798–99 (D.Nev. 1989)). Both the district court and the Ninth Circuit nevertheless concluded that the Government was not entitled to summary judgment on the discretionary function issue.

The plaintiffs in *Prescott* claimed to have suffered radiation injuries resulting from their work at the United States Nevada Test Site. They attributed their injuries to the Government's failure to establish and monitor radiation levels and exposure, to advise workers and individuals about radiation effects, to provide protection from or to minimize radiation effects, to adjust practices after learning of radiation dangers, to take precautions with respect to radiation exposure during tests, to properly train and supervise employees and agents about radiation, and to advise workers to have medical check-ups to diagnose cancers promptly. The Ninth Circuit, noting that it had never extended blanket immunity to all nuclear-related activities, held that the Government had failed to meet its burden of showing that its actions were grounded in policy.

The Ninth Circuit stated:

In its motion to the district court, the government did not come forth with evidence to prove that the alleged acts of negligence by test site officials "involve[d] an element of judgment." Nor did the government put forth evidence that the judgment (if any) was grounded in social, economic, or political policy. Instead, having shown that these actions were carried out in the course of the nuclear testing operations, the government relied exclusively on *Atmospheric Testing,* which it read as providing a blanket immunity to all government operations related to nuclear testing. Implicit in the government's summary reliance on *Atmospheric Testing* is the view, in the context of nuclear testing, that the government need not prove that

particular acts and omissions resulted from choices grounded in social, economic and political policy because *Atmospheric Testing* has brought all such acts and omissions within the purview of the exception. In essence, then, the government interprets Atmospheric Testing as holding that a complaint based on a government employee's negligence in carrying out a nuclear test necessarily constitutes a pleading outside the FTCA's waiver of general immunity. We have already rejected this expansive reading of *Atmospheric Testing.*

In sum, we affirm the district court's order denying summary judgment because the government failed to adduce any evidence that the specific acts of negligence flowed directly from the policy choices of on-site officials who had been explicitly entrusted with the responsibility of weighing competing policy considerations.

*Id.* at 703 (internal citations omitted).

Importantly, the court also noted:

The government, of course, need not necessarily prove that a government employee actually balanced economic, social, and political concerns in reaching his or her decision. *Kennewick,* 880 F.2d at 1028 Nevertheless, the government must, at a minimum, prove that the challenged decision was susceptible to such balancing or that the government employee was entrusted with the responsibility of conducting such balancing. *Berkovitz,* 486 U.S. at 536, 108 S.Ct. 1954; [*Ariz. Maint. Co. v. United States,* 864 F.2d 1497, 1501 (9th Cir. 1989) ]; [*Roberts v. United States,* 887 F.2d 899, 901–02 (9th Cir.1989) ].

*Id.* at 703 n. 5.

Even when the Ninth Circuit has concluded that the Government's actions were shielded by the discretionary function doctrine, it has relied on substantial information in the record establishing policies relevant to the Government's decisions. *See e.g., Soldano,* 453 F.3d at 1147–48 (discussing evidence of policy to minimally intrude on the natural or historic setting of a national park in placing signs along roads, policy to avoid unnecessary proliferation of signs, and policy of ensuring visitor safety); *Kennewick,* 880 F.2d at 1025 (discussing economic policies implicated in canal design decisions); *Ure,* 225 F.2d at 712–13 (holding "that the decision not to line the canal throughout rested upon practical considerations, including the vital item of cost").

In the present case, the Government, implicitly relying on the assumption that "blanket immunity" is automatically conferred upon all decisions related to design and planning, fails to make any record at all relating to any social, economic, or political policy forming the basis of its actions. This was the same error the Ninth Circuit said the Government made in *Prescott,* the radiation case.

The Government's motion to dismiss does not include any discussion of competing policy interests or explain how the design of Tripler or its drainage system was based on policymaking discretion that Congress intended to shield from judicial second-guessing. The Government takes great pains to point to the Hiedas' expert's opinion that the Government's alleged negligence is based on decisions falling within the discretionary function exception, but the Government does not show either that the Government exercised discretion in furtherance of an identified policy or that the Government's decisions are "susceptible to a policy analysis." *See Green,* 630 F.3d at 1251. The Hiedas' expert's opinion that the Government should have designed Tripler's drainage facilities above the standard ten-year-storm criteria establishes that the Government had more than one standard to choose from, but that ele-

ment of choice goes only to the first prong of the discretionary function analysis. The second prong, which concerns social, economic, or political policies, is not addressed by the mere existence of a choice. The Hiedas are therefore correct in stating that "the Government utterly fails to identify the applicable federal public policy at issue." Opposition at 22–23, ECF No. 76.

Even at the hearing on this issue, the Government, when pressed by the court, was unable to articulate any social, economic, or political policy underlying the Government's allegedly protected decisions. *See Gaubert,* 499 U.S. at 323, 111 S.Ct. 1267; *Blackburn,* 100 F.3d at 1429.

The burden is on the Government to prove that its decisions were, at the very least, susceptible to the balancing of policy considerations. Having failed to articulate any relevant policy, the Government does not meet this burden. Accordingly, the court cannot at this time dismiss the Hiedas' claims for negligent design or planning based on the discretionary function exception.

*C. The Hiedas' Claims Against The Government For Negligent Construction, Maintenance, And Repair Are Not Barred By The Discretionary Function Exception.*

■■■ To the extent the Hiedas allege negligent construction, maintenance, and other forms of "garden variety" negligence, such claims do not fall within the discretionary function exception of the FTCA.

In *Whisnant,* the Ninth Circuit held that the discretionary function exception did not apply to the Government's implementation of its safety procedures. *Whisnant,* 400 F.3d at 1181–82. *See In re Glacier Bay,* 71 F.3d at 1453 ("[a]n element of judgment is involved here [in construction decisions], but the decision nevertheless falls outside the types of public policy deci-

sions intended to be shielded by the discretionary function exception.").

Similarly, in *Soldano,* the Ninth Circuit expounded on the difference between negligence in making public policy decisions and in implementing safety measures:

In particular, we have declined to find the discretionary function exception applicable "where the challenged governmental activity involves safety considerations under an established policy rather than the balancing of competing public policy considerations." *ARA Leisure Servs. v. United States,* 831 F.2d 193, 195 (9th Cir.1987). In *ARA Leisure Services,* the Park Service's decision to design the Denali Park Road in Alaska without guardrails was grounded in economic and political policy, but the Park Service's failure to maintain a pass on that road in safe condition was not. There was "no clear link between Park Service road policies and the condition" of the pass, so the government's failure to maintain the road "fell in the category of 'ordinary "garden-variety" negligence'" that the FTCA did not immunize from suit. *Id.* at 195–96 (quoting *Aslakson v. United States,* 790 F.2d 688, 693–94 (8th Cir.1986)).

*Soldano,* 453 F.3d at 1146. *See Whisnant,* 400 F.3d at 1183 (suit is not barred when plaintiff alleges that the Government was negligent in following through on safety procedures); *Bear Medicine,* 241 F.3d at 1215 ("The decision to adopt safety precautions may be based in policy considerations, but the implementation of those precautions is not.").

In *Kennewick,* while holding that the Government was shielded from liability for any negligence in connection with design decisions, the Ninth Circuit allowed the suit to proceed as to alleged negligence in the construction of the canal. It first noted that the Government had discretion in constructing the canal, because under the

terms of the construction contract, "the contracting officer was vested with discretion to determine when unsuitable material was present, and any duty to remove it was contingent upon a determination that such material was indeed present." *Kennewick,* 880 F.2d at 1031. *See United States v. S.A. Empresa de Viacao Aerea Rio Grandense (Varig Airlines),* 467 U.S. 797, 820, 104 S.Ct. 2755, 81 L.Ed.2d 660 (1984) (FAA inspectors who conducted compliance reviews of particular aircraft were exercising discretion). But the discretion exercised in the building of the canal was not the type protected by the discretionary function exception: "the contracting officer's discretion in deciding whether to remove unsuitable materials during construction was based not on policy judgments but on technical, scientific, engineering considerations." *Kennewick,* 880 F.2d at 1031. "The contracting officer's on-site decisions were not based on public policy and they are not entitled to immunity from lawsuit based on negligence under the discretionary function exception. The contracting officer had no 'room for *policy* judgment and decision.'" *Id.* at 1031 (emphasis in original).

Besides alleging negligent design, the Hiedas are alleging negligence in constructing, maintaining, and repairing Tripler and its improvements. *See* FAC ¶ 6, ECF No. 13. These acts are not by their nature grounded in public policy. Negligent acts not grounded in any social, economic, or political policy are not prohibited by the discretionary function doctrine.

The Government urges the court to apply the reasoning in *Valley Cattle Company* and to bar the Hiedas' suit. However, that case merely stands for the proposition that the "decision to construct the Bellows Field culvert on a 2–year design storm frequency was clearly a discretionary act at the planning level[.]" *Valley Cattle Co.,* 258 F.Supp. at 19–20. The district court

was not considering maintenance or repair. Instead, it was examining decisions to design based on a two-year storm frequency. This kind of decision falls under the discretionary function exception if linked to a social, economic, or political policy. *Valley Cattle Company* does not say that negligent implementation of plans and policies is similarly protected.

## V. CONCLUSION.

As the Government has not met its burden of establishing that the discretionary function exception applies to the Hiedas' claims, the Government's motion to dismiss is DENIED.

IT IS SO ORDERED.